UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>BENEFICIAL SERVICES, INC.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 8:11-bk-11153-ES<br>Operating Report Number: 3<br>For the Month Ending: 3/31/2011 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       221,671.62

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       220,903.93

3. BEGINNING BALANCE:       767.69

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 10,642.26 |
| Accounts Receivable - Pre-filing | 4,366.33 |
| General Sales | |
| Other (Specify)   Brokerage fees | 163,260.45 |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:       178,269.04

5. BALANCE:       179,036.73

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 74,000.00 |
| Disbursements (from page 2) | 105,378.83 |

TOTAL DISBURSEMENTS THIS PERIOD:***       179,378.83

7. ENDING BALANCE:       (342.10)

8. General Account Number(s):       6249366649

Depository Name & Location:       Wells Fargo
24471 Alicia Parkway, #D-1
Mission Viejo, CA 92691

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/1/2011 | 1045 | Performance Building | Janitorial service-all offices | | 945.00 | 945.00 |
| 3/1/2011 | Debit | Wells Fargo | Visa/Mastercard processing fees | | 179.45 | 179.45 |
| 3/2/2011 | 1049 | Internal Revenue Service | Penalty-941-12/31/10 | | 584.27 | 584.27 |
| 3/2/2011 | 1050 | Beneficial Services | Transfer to payroll | 3,000.00 | | 3,000.00 |
| 3/2/2011 | 1051 | Adriana Samperisi | Reimburse for office supplies | | 40.78 | 40.78 |
| 3/2/2011 | 1052 | Laguna Board of Realtors | Broker board dues | | 25.00 | 25.00 |
| 3/2/2011 | Debit | Travelers Insurance | Worker's comp | | 8,221.09 | 8,221.09 |
| 3/3/2011 | 1053 | Anthony Smith | Gasoline-courier vehicle | | 150.00 | 150.00 |
| 3/3/2011 | 1054 | Golden Telecom | Rewiring-Monarch Beach (half) | | 2,250.00 | 2,250.00 |
| 3/3/2011 | 1055 | Troubleshooters | Office repair | | 105.00 | 105.00 |
| 3/3/2011 | 1056 | Julie Thomas | Mileage reimbursement | | 4.00 | 4.00 |
| 3/3/2011 | 1057 | Laguna Board of Realtors | Broker board dues | | 150.00 | 150.00 |
| 3/3/2011 | 1058 | Austin Electric | Electrical work | | 350.00 | 350.00 |
| 3/3/2011 | Debit | Transamerica | 401K Contribution-2/11 payroll | | 823.67 | 823.67 |
| 3/3/2011 | Debit | Beneficial R.E. | Payroll owed (partial) | | 500.00 | 500.00 |
| 3/3/2011 | Debit | American Express | Payment on credit card | | 1,000.00 | 1,000.00 |
| 3/4/2011 | 1059 | Beneficial Services | Transfer to payroll | 4,000.00 | | 4,000.00 |
| 3/4/2011 | 1060 | Moving Depot | Office movers | | 2,115.00 | 2,115.00 |
| 3/4/2011 | 1061 | Ahmad Abusamra | Correct escrow error | | 475.00 | 475.00 |
| 3/7/2011 | 1062 | Beneficial Services | Transfer to payroll | 4,000.00 | | 4,000.00 |
| 3/7/2011 | 1063 | Carolyn Williams | Offsets check received 3-7-11 | | 2,342.50 | 2,342.50 |
| 3/7/2011 | 1064 | Cheryl Marquis | Offsets check received 3-4-11 | | 50.00 | 50.00 |
| 3/7/2011 | 1065 | Sparkletts | Water delivery-Newport Beach | | 20.49 | 20.49 |
| 3/7/2011 | Debit | DMR Communications | Balance of February billing | | 4,878.07 | 4,878.07 |
| 3/8/2011 | 1066 | Beneficial Services | Transfer to payroll | 4,000.00 | | 4,000.00 |
| 3/8/2011 | 1067 | Stor-It Self Storage | Storage facility | | 872.00 | 872.00 |
| 3/8/2011 | 1068 | Golden Telecom | 50% deposit-data runs-Monarch | | 910.38 | 910.38 |
| 3/8/2011 | 1069 | AT&T Mobility | Cellular service | | 143.47 | 143.47 |
| 3/9/2011 | 1070 | Beneficial Services | Transfer to payroll | 4,000.00 | | 4,000.00 |
| 3/9/2011 | 1071 | Tom Sutro | Expense reimbursement | | 499.60 | 499.60 |
| 3/9/2011 | 1072 | AT&T Mobility | Cellular service | | 646.88 | 646.88 |
| 3/10/2011 | 1073 | Beneficial Services | Transfer to payroll | 6,000.00 | | 6,000.00 |
| 3/10/2011 | 1075 | Merrill Corporation | Business cards | | 63.02 | 63.02 |
| 3/10/2011 | 1076 | George Munz | Offsets check received 3-11-11 | | 400.00 | 400.00 |
| 3/11/2011 | 1074 | Beneficial Services | Transfer to payroll | 14,000.00 | | 14,000.00 |
| 3/11/2011 | 1077 | Capital One | Credit line payment | | 1,621.61 | 1,621.61 |
| 3/11/2011 | Debit | Transamerica | 401K Contribution-2/25 payroll | | 1,406.05 | 1,406.05 |
| 3/14/2011 | 1078 | Beneficial Services | Transfer to payroll | 4,000.00 | | 4,000.00 |
| 3/14/2011 | 1079 | 1527 Associates, LLC | Rent-Monarch Beach | | 32,852.95 | 32,852.95 |
| 3/14/2011 | 1080 | Real Plants, Inc. | Plant maintenance | | 1,000.00 | 1,000.00 |
| 3/15/2011 | 1082 | Beneficial Services | Transfer to payroll | 3,000.00 | | 3,000.00 |
| 3/15/2011 | 1083 | Aaron Gillette | Expense reimbursement | | 33.91 | 33.91 |
| 3/15/2011 | 1084 | Timothy Thomas | Reimburse for AC unit-Lowe's | | 271.33 | 271.33 |
| 3/15/2011 | 1085 | Stor-It Self Storage | Storage facility | | 299.00 | 299.00 |
| 3/15/2011 | 1086 | American Servco | Copier tray-Monarch Beach | | 106.29 | 106.29 |
| 3/16/2011 | 1088 | Beneficial Services | Transfer to payroll | 3,000.00 | | 3,000.00 |
| 3/16/2011 | 1089 | Jim Chiuminatta | Recruiting bonus | | 100.00 | 100.00 |
| 3/16/2011 | 1087 | American Servco | Printer repair | | 115.00 | 115.00 |
| 3/16/2011 | Debit | American Express | Payment on credit card | | 1,812.31 | 1,812.31 |
| 3/17/2011 | 1090 | Sharon Row | Refund | | 500.00 | 500.00 |
| 3/17/2011 | 1091 | D&L Carnahan, Inc. | Hook up exhaust-Monarch | | 562.00 | 562.00 |
| 3/18/2011 | 1092 | Premium Financing | Business insurance | | 262.50 | 262.50 |
| 3/18/2011 | 1093 | Beneficial Services | Transfer to payroll | 3,000.00 | | 3,000.00 |
| 3/18/2011 | 1094 | Jason Texel | Expense reimbursement | | 1,568.40 | 1,568.40 |
| 3/18/2011 | Debit | Transamerica | 401K contribution-3/11 payroll | | 2,209.54 | 2,209.54 |
| 3/21/2011 | 1095 | Fedex | Overnight deliveries | | 597.64 | 597.64 |
| 3/21/2011 | 1096 | Beneficial Services | Transfer to payroll | 5,000.00 | | 5,000.00 |

| Date | | Check# | Payee | Description | * | ** | Amount |
|------|---|--------|-------|-------------|---|-----|--------|
| 3/21/2011 | | 1097 | Baker St. Self Storage | Storage facility | | 257.00 | 257.00 |
| 3/21/2011 | | 1098 | Mark Jacques | Offset check received 3-21 | | 86.26 | 86.26 |
| 3/21/2011 | | 1099 | Mark Jacques | Offset check received 3-21 | | 324.80 | 324.80 |
| 3/21/2011 | | 1100 | Golden Telecom | Balance-Monarch rewiring | | 2,250.00 | 2,250.00 |
| 3/22/2011 | | 1101 | Beneficial Services | Transfer to payroll | 6,000.00 | | 6,000.00 |
| 3/22/2011 | | 1103 | W.R. Frey Accounting | 1099 processing | | 1,110.45 | 1,110.45 |
| 3/22/2011 | | 1104 | UPS | Overnight deliveries | | 12.32 | 12.32 |
| 3/22/2011 | | 1105 | Debbie Oien | Offset check received 3-22 | | 483.30 | 483.30 |
| 3/22/2011 | | 1106 | On Time Messenger | Office courier service | | 327.56 | 327.56 |
| 3/22/2011 | | 1102 | American Servco | Copier repair-Monarch Beach | | 471.98 | 471.98 |
| 3/23/2011 | | 1107 | Beneficial Services | Transfer to payroll | 6,000.00 | | 6,000.00 |
| 3/23/2011 | | 1108 | Beneficial R.E. | Payroll owed (partial) | | 1,000.00 | 1,000.00 |
| 3/24/2011 | | 1109 | Beneficial Services | Transfer to payroll | 2,000.00 | | 2,000.00 |
| 3/24/2011 | | 1110 | Beneficial R.E. | Transfer for payroll | | 3,500.00 | 3,500.00 |
| 3/24/2011 | | 1111 | Stor-It Self Storage | Storage facility | | 249.00 | 249.00 |
| 3/24/2011 | Debit | | Sparkletts | Water delivery-Newport Beach | | 117.48 | 117.48 |
| 3/25/2011 | | 1112 | Beneficial Services | Transfer to payroll | 3,000.00 | | 3,000.00 |
| 3/25/2011 | | 1113 | Premier Office Services | Toner | | 402.10 | 402.10 |
| 3/25/2011 | | 1114 | Premier Office Services | Replace printer fuser-MV office | | 322.06 | 322.06 |
| 3/25/2011 | | 1115 | Pacific Bayside Plaza | Rent-Newport Beach | | 6,395.00 | 6,395.00 |
| 3/31/2011 | | | DMR Communications | March telecommunications-1/2 | | 6,210.82 | 6,210.82 |
| 3/31/2011 | Debit | | Wells Fargo | Pd & dep items fee | | 18.50 | 18.50 |
| 3/31/2011 | Debit | | Wells Fargo | Transfer to linked savings | | 200.00 | 200.00 |
| 3/31/2011 | Debit | | Blue Shield | Health insurance | | 7,577.00 | 7,577.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | 74,000.00 | 105,378.83 | $179,378.83 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____3/31/2011_____    Balance on Statement: _____$9,849.04_____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT

| | 0.00 |
|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1017 | 2/15/2011 | 185.15 |
| 1052 | 3/2/2011 | 25.00 |
| 1055 | 3/3/2011 | 105.00 |
| 1076 | 3/10/2011 | 400.00 |
| 1083 | 3/15/2011 | 33.91 |
| 1084 | 3/15/2011 | 271.33 |
| 1103 | 3/22/2011 | 1,110.45 |
| 1105 | 3/22/2011 | 483.30 |
| Blue Shield-debit | 3/31/2011 | 7,577.00 |

TOTAL OUTSTANDING CHECKS:

| | 10,191.14 |
|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE:

| | -$342.10 |
|---|---|

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          108,000.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL          107,140.30
ACCOUNT REPORTS

3. BEGINNING BALANCE:          859.70

4. RECEIPTS DURING CURRENT PERIOD:          74,000.00
(Transferred from General Account)

5. BALANCE:          74,859.70

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***          78,385.21

7. ENDING BALANCE:          (3,525.51)

8. PAYROLL Account Number(s):          6249366656

Depository Name & Location:          Wells Fargo
24471 Alicia Parkway, #D-1
Mission Viejo, CA  92691

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/3/2011 | 1031 | Carrie Phillips | Final paycheck | 1,392.03 |
| 3/4/2011 | 1032 | Tara Johnson | Final paycheck | 1,878.30 |
| 3/9/2011 | 1033 | Anthony Smith | Final paycheck | 1,804.61 |
| 3/11/2011 | 50049 | Marilyn Parry | 2/21-3/6 wages | 184.06 |
| 3/11/2011 | Direct Dep | Diane Petersen | 2/21-3/6 wages | 452.61 |
| 3/11/2011 | Direct Dep | Sharon Whitacre | 2/21-3/6 wages | 704.93 |
| 3/11/2011 | Direct Dep | Adriana Samperisi | 2/21-3/6 wages | 1,031.12 |
| 3/11/2011 | 50053 | Susan Ortiz | 2/21-3/6 wages | 536.74 |
| 3/11/2011 | Direct Dep | Marcy Peck-Kohn | 2/21-3/6 wages | 54.09 |
| 3/11/2011 | Direct Dep | Aaron Gillette | 2/21-3/6 wages | 1,929.36 |
| 3/11/2011 | Direct Dep | Julie Gillette | 2/21-3/6 wages | 1,023.11 |
| 3/11/2011 | Direct Dep | Melinda Moore | 2/21-3/6 wages | 1,503.30 |
| 3/11/2011 | Direct Dep | Jill Redderson | 2/16-3/6 wages | 1,109.91 |
| 3/11/2011 | Direct Dep | Thomas Sutro | 2/21-3/6 wages | 2,063.68 |
| 3/11/2011 | Direct Dep | Jason Texel | 2/21-3/6 wages | 1,665.41 |
| 3/11/2011 | Direct Dep | Mary West | 2/21-3/6 wages | 458.68 |
| 3/11/2011 | Direct Dep | Julie Thomas | 2/21-3/6 wages | 784.64 |
| 3/11/2011 | Direct Dep | Timothy Thomas | 2/16-3/6 wages | 3,044.11 |
| 3/11/2011 | 50064 | Gary Thomas | 2/16-3/6 wages | 5,859.88 |
| 3/11/2011 | Direct Dep | Lorraine Barker | 2/21-3/6 wages | 713.63 |
| 3/11/2011 | Direct Dep | Ciara LaBonte | 2/21-3/6 wages | 218.90 |
| 3/11/2011 | 50067 | Landon Miller | 2/21-3/6 wages | 224.95 |
| 3/11/2011 | Direct Dep | Erica Olsen | 2/21-3/6 wages | 1,079.34 |
| 3/11/2011 | 50069 | Melissa Devito | 2/21-3/6 wages | 1,432.46 |
| 3/11/2011 | 1034 | Melissa Devito | February bonus due | 840.55 |
| 3/11/2011 | Debit | Paychex | 2/21-3/6 processing fee | 102.50 |
| 3/11/2011 | Debit | Paychex | 2/21-3/6 payroll taxes | 13,881.42 |
| 3/18/2011 | 1035 | Jason Texel | Final paycheck | 2,692.54 |
| 3/25/2011 | 50070 | Marilyn Parry | 3/7-3/20 wages | 289.31 |
| 3/25/2011 | Direct Dep | Diane Petersen | 3/7-3/20 wages | 447.29 |
| 3/25/2011 | Direct Dep | Sharon Whitacre | 3/7-3/20 wages | 704.94 |
| 3/25/2011 | Direct Dep | Adriana Samperisi | 3/7-3/20 wages | 1,031.12 |
| 3/25/2011 | 50074 | Susan Ortiz | 3/7-3/20 wages | 423.51 |
| 3/25/2011 | Direct Dep | Marcy Peck-Kohn | 3/7-3/20 wages | 108.18 |
| 3/25/2011 | Direct Dep | Aaron Gillette | 3/7-3/20 wages | 1,929.36 |
| 3/25/2011 | Direct Dep | Julie Gillette | 3/7-3/20 wages | 1,023.11 |
| 3/25/2011 | Direct Dep | Melinda Moore | 3/7-3/20 wages | 1,503.31 |
| 3/25/2011 | Direct Dep | Jill Redderson | 3/7-3/20 wages | 886.54 |
| 3/25/2011 | Direct Dep | Thomas Sutro | 3/7-3/20 wages | 1,678.42 |
| 3/25/2011 | Direct Dep | Mary West | 3/7-3/20 wages | 449.85 |
| 3/25/2011 | Direct Dep | Julie Thomas | 3/7-3/20 wages | 805.63 |
| 3/25/2011 | Direct Dep | Timothy Thomas | 3/7-3/20 wages | 2,460.86 |
| 3/25/2011 | 50084 | Gary Thomas | 3/7-3/20 wages | 5,833.90 |
| 3/25/2011 | Direct Dep | Lorraine Barker | 3/7-3/20 wages | 527.21 |
| 3/25/2011 | 50086 | Landon Miller | 3/7-3/20 wages | 349.13 |

| 3/25/2011 | Direct Dep | Erica Olsen | 3/7-3/20 wages | 1,182.63 |
| 3/25/2011 | Debit | Paychex | 3/7-3/20 processing fee | 92.00 |
| 3/25/2011 | Debit | Paychex | 3/7-3/20 payroll taxes | 7,992.05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 78,385.21 |

PAYROLL ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____3/31/2011_____   Balance on Statement: _____$2,308.39_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 50084 | 3/25/2011 | 5,833.90 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                   | 5,833.90 |

Bank statement Adjustments:                                 | |
Explanation of Adjustments-

| |

ADJUSTED BANK BALANCE:                                      | ($3,525.51) |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                                    250.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                                         199.97
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                    50.03

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                                              50.03

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                                    0.00

7.  ENDING BALANCE:                                                                       50.03

8.  TAX Account Number(s):                              6249366664
                                                        Wells Fargo
    Depository Name & Location:                         24471 Alicia Parkway, #D-1
                                                        Mission Viejo, CA  92691

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |
|---|---|---|---|---|

TAX ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2011 | Balance on Statement: | $50.03 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |
|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL OUTSTANDING CHECKS: | | 0.00 |
|---|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | | $50.03 |
|---|---|---|

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### D. (COMMISSION ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR COMMISSION ACCOUNT REPORTS      117,394.43

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR COMMISSION
ACCOUNT REPORTS      116,443.97

3. BEGINNING BALANCE:      950.46

4. RECEIPTS DURING CURRENT PERIOD:      52,159.34

5. BALANCE:      53,109.80

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***      50,554.45

7. ENDING BALANCE:      2,555.35

8. COMMISSION Account Number(s):      6249366631

    Depository Name & Location:      Wells Fargo
                                        24471 Alicia Parkway, #D-1
                                        Mission Viejo, CA  92691

TOTAL DISBURSEMENTS FROM COMMISSION ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/1/2011 | 1079 | Altera Real Estate | Broker fees | 997.66 |
| 3/1/2011 | 1080 | Robyn Seymour | Commission | 45.00 |
| 3/1/2011 | 1081 | David Redderson | Commission | 564.60 |
| 3/2/2011 | 1082 | Linda Hart | Commission | 168.30 |
| 3/3/2011 | 1083 | Martie Etheridge | Commission | 701.25 |
| 3/3/2011 | 1084 | Christopher Samuelson | Commission | 5,556.00 |
| 3/3/2011 | 1085 | Beneficial Services | Transaction fee | 150.00 |
| 3/4/2011 | 1086 | Altera Real Estate | Broker fees | 2,639.85 |
| 3/7/2011 | 1087 | Lisa Hopkins | Commission | 3,319.12 |
| 3/7/2011 | 1088 | Beneficial Services | Broker fees | 2,342.50 |
| 3/7/2011 | 1089 | Linda Hart | Commission | 630.52 |
| 3/7/2011 | 1090 | Stacie Cunningham | Commission | 2,512.00 |
| 3/8/2011 | 1091 | Linda Hart | Commission | 781.91 |
| 3/9/2011 | 1092 | Fred Albuquerque | Commission | 352.80 |
| 3/9/2011 | 1093 | Cynthia Montinola | Commission | 1,211.76 |
| 3/9/2011 | 1094 | Shanon Ohmann | Commission | 160.32 |
| 3/9/2011 | 1095 | Rosemary Handley-Nelson | Commission | 628.25 |
| 3/10/2011 | 1104 | Lisa Henderson | Commission | 507.27 |
| 3/10/2011 | 1106 | Bob Wolff | Commission | 300.00 |
| 3/10/2011 | 1107 | Bob Wolff | Commission | 150.00 |
| 3/10/2011 | 1108 | Janet Haigg | Commission | 100.00 |
| 3/10/2011 | 1109 | Beneficial Services | Broker fees | 400.00 |
| 3/10/2011 | 1110 | Beneficial Services | Broker fees | 50.00 |
| 3/10/2011 | 1111 | Beneficial Services | Broker fees | 100.00 |
| 3/10/2011 | 1112 | Linda Hart | Commission | 205.70 |
| 3/11/2011 | 1113 | Altera Real Estate | Broker fees | 1,962.57 |
| 3/11/2011 | 1114 | Beneficial Services | Transaction fee | 150.00 |
| 3/11/2011 | 1115 | Linda Chilcoat | Commission | 826.65 |
| 3/11/2011 | 1117 | Linda Chilcoat | Commission | 638.77 |
| 3/11/2011 | 1118 | Beneficial Services | Broker fees | 4,000.00 |
| 3/15/2011 | 1120 | Linda Hart | Commission | 1,176.95 |
| 3/15/2011 | 1121 | Janet Haigg | Commission | 466.20 |
| 3/15/2011 | 1122 | Linda Chilcoat | Commission | 5,410.80 |
| 3/15/2011 | 1123 | David Anderson | Commission | 682.95 |
| 3/16/2011 | 1124 | Fred Albuquerque | Commission | 529.20 |
| 3/16/2011 | 1125 | Christopher Samuelson | Commission | 218.79 |
| 3/16/2011 | 1126 | Beneficial Services | Broker fees | 143.64 |
| 3/17/2011 | 1127 | Linda Hart | Commission | 595.08 |
| 3/18/2011 | 1128 | Altera Real Estate | Broker fees | 1,875.03 |
| 3/21/2011 | 1129 | Linda Hart | Commission | 56.10 |

| 3/21/2011 | 1130 | Shanon Ohmann | Commission | 334.00 |
|-----------|------|---------------|------------|--------|
| 3/22/2011 | 1131 | Bob Wolff | Commission | 300.00 |
| 3/22/2011 | 1132 | Bob Wolff | Commission | 213.75 |
| 3/22/2011 | 1133 | Janet Haigg | Commission | 100.00 |
| 3/22/2011 | 1134 | Beneficial Services | Broker fees | 100.00 |
| 3/22/2011 | 1135 | Linda Hart | Commission | 315.56 |
| 3/25/2011 | 1136 | Linda Hart | Commission | 79.47 |
| 3/28/2011 | 1137 | Linda Hart | Commission | 1,654.12 |
| 3/29/2011 | 1138 | Linda Hart | Commission | 102.85 |
| 3/29/2011 | 1139 | Fred Albuquerque | Commission | 710.01 |
| 3/29/2011 | 1140 | Bob Wolff | Commission | 300.00 |
| 3/29/2011 | 1141 | Janet Haigg | Commission | 100.00 |
| 3/29/2011 | 1142 | Beneficial Services | Broker fees | 100.00 |
| 3/30/2011 | 1144 | Linda Hart | Commission | 374.00 |
| 3/30/2011 | Debit | Wells fargo | Deposit item returned | 920.20 |
| 3/30/2011 | Debit | Wells fargo | Returned deposit item fee | 12.00 |
| 3/31/2011 | 1145 | Altera Real Estate | Broker fees | 386.51 |
| 3/31/2011 | 1146 | Peter Engby | Commission | 1,144.44 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 50,554.45 |

COMMISSION ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 3/31/2011 | Balance on Statement: | $13,209.44 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1090 | 3/7/2011 | 2,512.00 |
| 1122 | 3/15/2011 | 5,410.80 |
| 1138 | 3/29/2011 | 102.85 |
| 1139 | 3/29/2011 | 710.01 |
| 1140 | 3/29/2011 | 300.00 |
| 1141 | 3/29/2011 | 100.00 |
| 1144 | 3/30/2011 | 374.00 |
| 1146 | 3/31/2011 | 1,144.44 |

TOTAL OUTSTANDING CHECKS:                                    10,654.10

| Bank statement Adjustments: | Error-3/7 deposit | 0.01 |
|---|---|---|

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    $2,555.35

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASE

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |
|---|---:|
| General Account: | 9,849.04 |
| Payroll Account: | 2,308.39 |
| Tax Account: | 50.03 |
| *Other Accounts: Commission Account | 13,209.44 |

*Other Monies:

**Petty Cash (from below): | 0.00

TOTAL CASH AVAILABLE:                25,416.90

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:               0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Performance Building Se | Monthly | 945 | 0 | 0.00 |
| Premium Financing Spec | Monthly (9/year) | 7500 | 0 | 0.00 |
| Travelers | Varies | 0 | 0 | 0.00 |
| 1527 Associates, LLC | Monthly | 32852.95 | 0 | 0.00 |
| Pacific Bayside Plaza, LL | Monthly | 6395 | 0 | 0.00 |
| Davis Family Managemer | Monthly | 9500 | 1 | 9,500.00 |
| J.T. Development Compa | Monthly | 15022.2 | 1 | 15,022.20 |
| William & Cecile Cote | Monthly | 10000 | 1 | 10,000.00 |
| DMR Communications | Monthly | 12421.64 | 0.5 | 6,210.82 |
| Blue Shield | Monthly | 7577 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 40,733.02 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 15,710.82 | 0.00 | 24,231.00 |
| 31 - 60 days | 25,022.20 | 0.00 | 12,168.00 |
| 61 - 90 days | 0.00 | 12,918.00 | 0.00 |
| 91 - 120 days | 0.00 | 6,066.00 | 0.00 |
| Over 120 days | 0.00 | 568,459.00 | 0.00 |
| TOTAL: | 40,733.02 | 587,443.00 | 36,399.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Travelers | $3 million | 5/1/2011 | 3/31/2011 |
| Worker's Compensation | Travelers | $1 million | 9/5/2011 | 3/31/2011 |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: | Great American | $2 million | 7/1/2011 | 3/1/2011 |
|  | Lloyd's | $2 million | 6/14/2011 | 3/14/2011 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 0.00 |  |  | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Gary Thomas | 2/14/2011 | $15,000 monthly | 15,923.08 |
| Timothy Thomas | 2/14/2011 | $7,000 monthly | 7,431.00 |
| Jill Redderson | 2/14/2011 | $2,500 monthly | 2,654.00 |
| | | (all included some February back pay) | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 186,660.13 | 388,090.26 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 186,660.13 | 388,090.26 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| **Gross Profit** | 186,660.13 | 388,090.26 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 26,603.47 | 37,874.21 |
| Payroll - Other Employees | 38,572.35 | 90,160.96 |
| Payroll Taxes | 5,655.09 | 13,217.19 |
| Other Taxes (Itemize) | 0.00 | 0.00 |
| Depreciation and Amortization | 256.45 | 512.90 |
| Rent Expense - Real Property | 48,747.95 | 132,954.45 |
| Lease Expense - Personal Property | 0.00 | 0.00 |
| Insurance | 12,111.05 | 26,300.04 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 15,203.94 | 29,384.27 |
| Repairs and Maintenance | 9,152.00 | 10,549.32 |
| Travel and Entertainment (Itemize) | 0.00 | 0.00 |
| Miscellaneous Operating Expenses (Itemize) | | |
| Janitorial | 945.00 | 2,685.15 |
| Storage | 1,509.30 | 2,294.10 |
| Dues & Subscriptions | 157.50 | 477.00 |
| Franchise Fees | 5,460.33 | 11,257.25 |
| Bank Charges | 28.65 | 28.74 |
| Bankcard Fees | 161.50 | 450.99 |
| Adminsitrative | 1,825.27 | 3,062.68 |
| Gasoline | 380.56 | 515.56 |
| Plant Maintenance | 900.00 | 1,890.00 |
| Office Supplies | 0.00 | 781.06 |
| Postage | 669.04 | 1,115.91 |
| Recruiting | 156.72 | 256.72 |
| Copy | 315.56 | 315.56 |
| Auto | 1,339.11 | 1,339.11 |
| Drinking Water | 137.97 | 137.97 |
| Computer Supplies | 1,878.10 | 1,878.10 |
| Accounting | 999.40 | 999.40 |

| Total Operating Expenses | | 370,438.64 |
| Net Gain/(Loss) from Operations | 13,493.82 | 17,651.62 |

**Non-Operating Income:**

Interest Income

Net Gain on Sale of Assets (Itemize)

Other (Itemize)

| Total Non-Operating income | 0.00 | 0.00 |

**Non-Operating Expenses:**

Interest Expense

Legal and Professional (Itemize)

Other (Itemize)

| Total Non-Operating Expenses | 0.00 | 0.00 |

| NET INCOME/(LOSS) | 13,493.82 | 17,651.62 |

(Attach exhibit listing all itemizations required above)

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | (3,617.58) | |
| Restricted Cash | 2,555.34 | |
| Accounts Receivable | 623,842.00 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | 5,421.41 | |
| Other (Itemize) | | |
| Escrow Trust | 1,694,785.90 | |
| Investments | 1,114,079.06 | |
| Accts Rec-Deferred | 644,955.10 | |
| Accts Rec-Beneficial Realty, Inc. | 401,770.73 | |
| Accts Rec-Beneficial R.E., Inc. | 34,481.31 | |
| Accts Rec-Altera, LLC | 253,373.05 | |
| Accts Rec-Commissions From Deals | 2,853.53 | |
| Total Current Assets | | 4,774,499.85 |
| | | |
| Property, Plant, and Equipment | 1,978,035.10 | |
| Accumulated Depreciation/Depletion | (1,975,822.93) | |
| Net Property, Plant, and Equipment | | 2,212.17 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Non-Compete Covenant-Escrow | 15,155.20 | |
| Total Other Assets | | 15,155.20 |
| | | |
| TOTAL ASSETS | | 4,791,867.22 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 40,733.02 | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Accrued Payroll & Payroll Taxes | 27,378.91 | |
| 401K Contributions Payable | 1,841.07 | |
| Total Post-petition Liabilities | | 69,953.00 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | 6,490,582.48 | |

Other (Itemize)
    Agents Prepayments                11,097.00
    Escrow Trust Funds Held        1,694,785.90

| | |
|---|---|
| Total Pre-petition Liabilities | 8,196,465.38 |
| TOTAL LIABILITIES | 8,266,418.38 |

EQUITY:
    Pre-petition Owners' Equity      (3,492,202.78)
    Post-petition Profit/(Loss)        17,651.62
    Direct Charges to Equity

| | |
|---|---|
| TOTAL EQUITY | (3,474,551.16) |
| TOTAL LIABILITIES & EQUITY | 4,791,867.22 |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

No    Yes
x    ____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

No    Yes
x    ____

3. State what progress was made during the reporting period toward filing a plan of reorganization
We further reduced personnel per our original plan. We also reduced our telecommunications expenses. During March we did incur extraordinary expenses of approximately $9,000 due to office restructuring.

4. Describe potential future developments which may have a significant impact on the case:
We are working on the five year business plan so we can file it and work with the creditors. We also plan on implementing a company name change in the near future.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

No    Yes
x    ____

I,    Gary Thomas, CEO
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

4/18/11
Date

Principal for debtor-in-possession

# Advantage Business Package Checking

Account number:  **6249366649**  ■  March 1, 2011 - March 31, 2011  ■  Page 1 of 6



BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
OPERATING ACCOUNT
27372 ALISO CREEK RD STE 100
ALISO VIEJO CA 92656-5339

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:  wellsfargo.com/biz*

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 8995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business
information and advice through videos, articles, podcasts and other resources.
This site offers objective information from industry experts, best practices from
real business owners, as well as numerous Wells Fargo solutions that can help you
run your business. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account.  Go to wellsfargo.com/biz or call
the number above if you have questions or if you would like
to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

 IMPORTANT ACCOUNT INFORMATION

Please see an important message on the last page of your statement that describes how Wells Fargo posts transactions to your
account.

Important Wells Fargo ExpressSend Service Information

We would like to inform you about several recent changes to your Wells Fargo ExpressSend agreement(s) Terms and Conditions
Section 10:

Effective immediately

- The maximum aggregate daily transfer limit for account and cash-based service agreements to all remittance network members in
Mexico, El Salvador, Guatemala, Honduras, and Argentina is now $1,500 US dollars per day. The daily transfer limit for FAMSA in Mexico
will continue at the Mexican peso equivalent for $1,000 US dollars per day.
- The maximum combined total daily amount that can be sent from all account and cash-based service agreements to all countries is
now $5,000 US dollars per day.

Account number: **6249366649** ■ March 1, 2011 - March 31, 2011 ■ Page 2 of 6



- The maximum combined total amount that can be sent during any rolling 30-day period from all account and cash-based service
agreements is now $12,500 US dollars.

If you have any questions please call 1-800-556-0605. Thank you for using the ExpressSend service when sending money home.

Do you need to order business checks?
Here are 3 easy ways to order:
1) Login to wellsfargo.com/biz/checks
2) Call Harland Clarke at 1-800-237-8982 (Monday-Friday 5am-9pm PST, Saturday 5am-4pm PST)
3) Contact your banker

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $29,686.53 |
| Deposits/Credits | 187,769.04 |
| Withdrawals/Debits | - 207,686.53 |
| **Ending balance on 3/31** | **$9,849.04** |
| Average ledger balance this period | $23,433.74 |

Acccount number: **6249366649**

BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
OPERATING ACCOUNT
*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
Your account is linked to the following for Overdraft Protection:
■ Savings - 000006759111989

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Deposit | 9,788.03 | | |
| 3/1 | | 03/01Bankcard Deposit -0227201048 | | 179.45 | |
| 3/1 | | Travelers Insur Cl Payment 1122N01399999 Beneficial Services IN | | 8,221.09 | |
| 3/1 | 1023 | Check | | 3,033.51 | |
| 3/1 | 1024 | Check | | 99.66 | |
| 3/1 | 1035 | Check | | 94.20 | |
| 3/1 | 1020 | Check | | 15.15 | 27,811.50 |
| 3/2 | | Deposit | 13,917.90 | | |
| 3/2 | | Wells Fargo & CO Reversal 022311 0003717556 Altera Real Estate | | 9,500.00 | |
| 3/2 | | Dmr Communicatio Dmr 022811 N0573241968241 Beneficial Services IN | | 8,000.00 | |
| 3/2 | 1050 | Check | | 3,000.00 | |
| 3/2 | | American Express Elec Remit 110302063323694 Gary Thomas | | 1,000.00 | |
| 3/2 | 1040 | Check | | 185.00 | 20,044.40 |
| 3/3 | | Deposit | 10,565.31 | | |
| 3/3 | | Deposit | 974.52 | | |
| 3/3 | | Online Transfer Ref #Ibeqhy86P to Business Checking xxxxxx5394 on 03/03/11 | | 500.00 | |
| 3/3 | | Transamerica Tllc 110302 999952 MR. Tim Thomas | | 823.67 | |
| 3/3 | 1051 | Check | | 40.78 | 30,219.78 |
| 3/4 | | Deposit | 6,743.31 | | |
| 3/4 | | 03/04Bankcard Deposit -0227201048 | 2,797.31 | | |
| 3/4 | 1059 | Check | | 4,000.00 | |
| 3/4 | 1045 | Check | | 945.00 | 34,815.40 |
| 3/7 | | Deposit | 9,837.35 | | |

Account number:  6249366649  ■  March 1, 2011 - March 31, 2011  ■  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/7 | | Dmr Communicatio Dmr 030411 N0573242032439 Beneficial Services IN | | 4,878.07 | |
| 3/7 | 1062 | Check | | 4,000.00 | |
| 3/7 | 1054 | Check | | 2,250.00 | 33,524.88 |
| 3/8 | | Deposit | 4,816.14 | | |
| 3/8 | 1066 | Check | | 4,000.00 | |
| 3/8 | 1049 | Check | | 684.27 | |
| 3/8 | 1053 | Check | | 150.00 | 33,606.55 |
| 3/9 | | Deposit | 11,247.60 | | |
| 3/9 | 1046 | Check | | 9,500.00 | |
| 3/9 | 1070 | Check | | 4,000.00 | |
| 3/9 | 1067 | Check | | 872.00 | |
| 3/9 | 1037 | Check | | 355.00 | 30,127.15 |
| 3/10 | | Deposit | 2,005.46 | | |
| 3/10 | 1073 | Check | | 8,000.00 | |
| 3/10 | 1060 | Check | | 2,115.00 | |
| 3/10 | 1068 | Check | | 910.38 | 23,107.23 |
| 3/11 | | Deposit | 26,083.87 | | |
| 3/11 | | Wells Fargo & CO Accts Pay 031011 0003746446 Altera Real Estate | 9,500.00 | | |
| 3/11 | 1074 | Check | | 14,000.00 | |
| 3/11 | 1063 | Check | | 2,342.50 | |
| 3/11 | | Transamerica Tlic 110310 999952 MR. Tim Thomas | | 1,406.05 | |
| 3/11 | 1071 | Check | | 499.60 | |
| 3/11 | 1061 | Check | | 475.10 | |
| 3/11 | 1056 | Check | | 4.00 | 39,963.95 |
| 3/14 | | Deposit | 7,343.25 | | |
| 3/14 | 1078 | Check | | 4,000.00 | |
| 3/14 | 1075 | Check | | 83.02 | 43,244.18 |
| 3/15 | | Deposit | 4,523.00 | | |
| 3/15 | 1079 | Check | | 32,852.95 | |
| 3/15 | 1082 | Check | | 3,000.00 | |
| 3/15 | 1072 | Check | | 646.88 | |
| 3/15 | 1058 | Check | | 350.00 | |
| 3/15 | 1059 | Check | | 143.47 | |
| 3/15 | 1065 | Check | | 20.49 | 10,753.39 |
| 3/16 | | Deposit | 8,043.14 | | |
| 3/16 | 1088 | Check | | 3,000.00 | |
| 3/16 | | American Express Elec Remit 110316056600850 Gary Thomas | | 1,812.31 | |
| 3/16 | 1087 | Check | | 115.00 | 11,869.22 |
| 3/17 | 1060 | Check | | 1,000.00 | |
| 3/17 | | Deposit | 5,388.65 | | |
| 3/17 | 1089 | Cashed Check | | 100.00 | |
| 3/17 | 1077 | Check | | 1,621.61 | |
| 3/17 | 1066 | Check | | 106.29 | 14,429.97 |
| 3/18 | | Deposit | 13,556.25 | | |
| 3/18 | 1093 | Check | | 3,000.00 | |
| 3/18 | | Transamerica Tlic 110317 999952 MR. Tim Thomas | | 2,209.54 | |
| 3/18 | 1085 | Check | | 299.00 | |
| 3/18 | 1057 | Check | | 150.00 | 22,327.68 |
| 3/21 | | Deposit | 17,443.10 | | |
| 3/21 | | Deposit | 411.06 | | |
| 3/21 | 1047 | Check | | 7,431.17 | |
| 3/21 | 1096 | Check | | 5,000.00 | |
| 3/21 | 1094 | Check | | 1,588.40 | |
| 3/21 | 1091 | Check | | 562.00 | |
| 3/21 | 1092 | Check | | 262.50 | 25,357.77 |
| 3/22 | | Deposit | 5,959.43 | | |
| 3/22 | 1101 | Check | | 6,000.00 | |
| 3/22 | 1102 | Check | | 471.98 | 24,845.22 |
| 3/23 | | Deposit | 100.00 | | |
| 3/23 | 1064 | Cashed Check | | 50.00 | |

Account number: **6249366649** ■ March 1, 2011 - March 31, 2011 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/23 | 1107 | Check | | 6,000.00 | |
| 3/23 | 1100 | Check | | 2,250.00 | |
| 3/23 | 1108 | Check | | 1,000.00 | |
| 3/23 | 1099 | Check | | 324.80 | |
| 3/23 | 1098 | Check | | 68.26 | 15,234.16 |
| 3/24 | | Deposit | 4,333.63 | | |
| 3/24 | | Deposit | 538.13 | | |
| 3/24 | 1110 | Check | | 3,500.00 | |
| 3/24 | 1109 | Check | | 2,000.00 | |
| 3/24 | 1095 | Check | | 597.84 | |
| 3/24 | 1090 | Check | | 500.00 | |
| 3/24 | | De Waters of Ame Msinvoice 110323 31333497962374 Remax Real Estate | | 117.48 | 13,390.60 |
| 3/25 | | Deposit | 1,147.35 | | |
| 3/25 | 1112 | Check | | 3,000.00 | |
| 3/25 | 1106 | Check | | 327.56 | |
| 3/25 | 1104 | Check | | 12.32 | 11,198.27 |
| 3/28 | 1113 | Check | | 402.10 | |
| 3/28 | 1114 | Check | | 322.06 | |
| 3/28 | 1097 | Check | | 257.00 | |
| 3/28 | 1111 | Check | | 249.00 | 9,968.11 |
| 3/29 | | Deposit | 5,437.15 | | |
| 3/29 | | Deposit | 595.80 | | |
| 3/29 | 1115 | Check | | 6,395.00 | 9,606.06 |
| 3/30 | | Deposit | 3,516.44 | | |
| 3/30 | | Deposit | 2,401.11 | | 15,522.61 |
| 3/31 | | Deposit | 755.75 | | |
| 3/31 | | Transfer to Sav # 00000125384835O | | 100.00 | |
| 3/31 | | Transfer to Sav # 000001253848343 | | 100.00 | |
| 3/31 | | Dmr Communicatio Dmr 032911 N0573242252364 Beneficial Services tN | | 6,210.82 | |
| 3/31 | | Paid and Deposited Items Fee | | 18.50 | 9,849.04 |
| Ending balance on 3/31 | | | | | 9,849.04 |
| **Totals** | | | **$187,769.04** | **$207,586.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1020 | 3/1 | 15.15 | 1057 | 3/18 | 150.00 | 1072 | 3/15 | 846.88 |
| 1023 * | 3/1 | 3,033.51 | 1058 | 3/15 | 350.00 | 1073 | 3/10 | 6,000.00 |
| 1024 | 3/1 | 99.68 | 1059 | 3/4 | 4,000.00 | 1074 | 3/11 | 14,000.00 |
| 1035 * | 3/1 | 94.20 | 1060 | 3/10 | 2,115.00 | 1076 | 3/14 | 63.02 |
| 1037 * | 3/9 | 355.00 | 1061 | 3/11 | 475.00 | 1077 * | 3/17 | 1,621.61 |
| 1040 * | 3/2 | 185.00 | 1062 | 3/7 | 4,000.00 | 1078 | 3/14 | 4,000.00 |
| 1045 * | 3/4 | 945.00 | 1063 | 3/11 | 2,342.50 | 1079 | 3/15 | 32,852.95 |
| 1046 | 3/9 | 9,500.00 | 1064 | 3/23 | 50.00 | 1080 | 3/17 | 1,000.00 |
| 1047 | 3/21 | 7,431.17 | 1065 | 3/15 | 20.49 | 1082 * | 3/15 | 3,000.00 |
| 1049 * | 3/8 | 584.27 | 1066 | 3/8 | 4,000.00 | 1085 * | 3/18 | 299.00 |
| 1050 | 3/2 | 3,000.00 | 1067 | 3/9 | 872.00 | 1086 | 3/17 | 106.29 |
| 1061 | 3/3 | 40.78 | 1068 | 3/10 | 910.38 | 1087 | 3/16 | 115.00 |
| 1053 * | 3/8 | 150.00 | 1069 | 3/15 | 143.47 | 1088 | 3/16 | 3,000.00 |
| 1054 | 3/7 | 2,250.00 | 1070 | 3/9 | 4,000.00 | 1089 | 3/17 | 100.00 |
| 1056 * | 3/11 | 4.00 | 1071 | 3/11 | 499.60 | 1090 | 3/24 | 500.00 |

Account number: **6249366649** ■ March 1, 2011 - March 31, 2011 ■ Page 5 of 6



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1091 | 3/21 | 582.00 | 1099 | 3/23 | 324.60 | 1109 | 3/24 | 2,000.00 |
| 1092 | 3/21 | 262.50 | 1100 | 3/23 | 2,250.00 | 1110 | 3/24 | 3,500.00 |
| 1093 | 3/18 | 3,000.00 | 1101 | 3/22 | 6,000.00 | 1111 | 3/28 | 249.00 |
| 1094 | 3/21 | 1,568.40 | 1102 | 3/22 | 471.98 | 1112 | 3/25 | 3,000.00 |
| 1095 | 3/24 | 597.64 | 1104 * | 3/25 | 12.32 | 1113 | 3/28 | 402.10 |
| 1096 | 3/21 | 5,000.00 | 1106 * | 3/25 | 327.56 | 1114 | 3/28 | 322.06 |
| 1097 | 3/28 | 257.00 | 1107 | 3/23 | 6,000.00 | 1115 | 3/29 | 6,395.00 |
| 1098 | 3/23 | 88.26 | 1108 | 3/23 | 1,000.00 | | | |

*  Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Paid and Deposited Items | 187 | 150 | 37 | 0.50 | 18.50 |
| **Total service charges** | | | | | **$18.50** |

Your three (3) month waiver of the Monthly Service Fee is about to come to an end on your Wells Fargo Business Services Package account. You will be assessed this fee on your next statement as your Package account does not meet the necessary qualification for additional waivers.

Please contact your banker or call the National Business Banking Center at the number located at the top of your statement to learn how to continue to have this account's Monthly Service Fee waived.



# IMPORTANT ACCOUNT INFORMATION

AMENDMENT TO FUNDS AVAILABILITY POLICY
Starting on or about May 9, 2011, and ending on June 22, 2011 (subject to the location of the deposit transaction):

We will increase the amount of funds made available to you if a hold is placed against your deposit. If a hold is placed, the first $200 of the deposit will be available to you on the first Business Day (second Business Day for certain Alaska deposits) after the day of your deposit. We will notify you if a hold is placed against your deposit and when the full amount of your deposit will become available.

Account number: 6249366649   ■  March 1, 2011 - March 31, 2011  ■  Page 6 of 6



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

# Advantage Business Package Checking

Account number:  6249366631  ■  March 1, 2011 - March 31, 2011  ■  Page 1 of 6



BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
COMMISSION ACCOUNT
27372 ALISO CREEK RD STE 100
ALISO VIEJO CA 92656-5339

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Visit the site at wellsfargobusinessinsights.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## ☑ IMPORTANT ACCOUNT INFORMATION

Please see an important message on the last page of your statement that describes how Wells Fargo posts transactions to your account.

Important Wells Fargo ExpressSend Service Information

We would like to inform you about several recent changes to your Wells Fargo ExpressSend agreement(s) Terms and Conditions Section 10:

Effective immediately
- The maximum aggregate daily transfer limit for account and cash-based service agreements to all remittance network members in Mexico, El Salvador, Guatemala, Honduras, and Argentina is now $1,500 US dollars per day. The daily transfer limit for FAMSA in Mexico will continue at the Mexican peso equivalent for $1,000 US dollars per day.
- The maximum combined total daily amount that can be sent from all account and cash-based service agreements to all countries is now $5,000 US dollars per day.

Account number:  6249366631  ■  March 1, 2011 - March 31, 2011  ■  Page 2 of 6



- The maximum combined total amount that can be sent during any rolling 30-day period from all account and cash-based service agreements is now $12,500 US dollars.

If you have any questions please call 1-800-556-0605. Thank you for using the ExpressSend service when sending money home.

Do you need to order business checks?
Here are 3 easy ways to order:
1) Login to wellsfargo.com/biz/checks
2) Call Harland Clarke at 1-800-237-8982 (Monday-Friday 5am-9pm PST, Saturday 5am-4pm PST)
3) Contact your banker

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $1,528.96 |
| Deposits/Credits | 52,159.33 |
| Withdrawals/Debits | - 40,478.85 |
| **Ending balance on 3/31** | **$13,209.44** |
| Average ledger balance this period | $13,923.54 |

Account number:  6249366631

BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
COMMISSION ACCOUNT

California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
Your account is linked to the following for Overdraft Protection:
■  Savings - 000001253848343

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Deposit | 845.00 | | |
| 3/1 | 1079 | Check | | 997.66 | |
| 3/1 | 1076 | Check | | 300.00 | |
| 3/1 | 1077 | Check | | 100.00 | |
| 3/1 | 1078 | Check | | 100.00 | 676.30 |
| 3/2 | | Deposit | 2,522.50 | | 3,198.80 |
| 3/3 | | Deposit | 9,000.00 | | 12,198.80 |
| 3/4 | | Deposit | 3,975.00 | | |
| 3/4 | 1086 | Check | | 2,630.85 | |
| 3/4 | 1083 | Check | | 701.25 | |
| 3/4 | 1085 | Check | | 150.00 | 12,682.70 |
| 3/7 | | Deposit | 4,024.34 | | |
| 3/7 | 1088 | Check | | 2,342.50 | |
| 3/7 | 1074 | Check | | 39.25 | |
| 3/7 | 1075 | Check | | 39.25 | 14,286.04 |
| 3/8 | | Deposit | 836.27 | | |
| 3/8 | 1080 | Check | | 45.00 | 15,077.31 |
| 3/9 | | Deposit | 2,720.40 | | 17,797.71 |
| 3/10 | | Deposit | 1,320.00 | | |
| 3/10 | | Deposit | 646.20 | | |
| 3/10 | 1092 | Check | | 352.80 | 19,411.11 |
| 3/11 | | Deposit | 5,755.00 | | |
| 3/11 | | Check | | 1,982.57 | |
| 3/11 | 1091 | Check | | 781.91 | |
| 3/11 | 1089 | Check | | 630.52 | |

Account number:  6249366631  ■  March 1, 2011 - March 31, 2011  ■  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/11 | 1109 | Check | | 400.00 | |
| 3/11 | 1114 | Check | | 150.00 | |
| 3/11 | 1111 | Check | | 100.00 | |
| 3/11 | 1110 | Check | | 50.00 | 21,091.11 |
| 3/14 | | Deposit | 143.64 | | |
| 3/14 | 1118 | Check | | 4,000.00 | |
| 3/14 | 1095 | Check | | 628.25 | 16,606.50 |
| 3/15 | | Deposit | 9,164.97 | | |
| 3/15 | 1087 | Check | | 3,318.12 | |
| 3/15 | 1093 | Check | | 1,211.76 | |
| 3/15 | 1106 | Check | | 300.00 | |
| 3/15 | 1107 | Check | | 150.00 | 20,790.59 |
| 3/16 | | Deposit | 964.00 | | |
| 3/16 | 1115 | Check | | 826.65 | |
| 3/16 | 1121 | Check | | 466.20 | |
| 3/16 | 1094 | Check | | 160.32 | |
| 3/16 | 1108 | Check | | 100.00 | 20,181.42 |
| 3/17 | | Deposit | 636.45 | | |
| 3/17 | 1120 | Check | | 1,176.55 | |
| 3/17 | 1081 | Check | | 564.60 | |
| 3/17 | 1125 | Check | | 218.79 | |
| 3/17 | 1082 | Check | | 188.30 | |
| 3/17 | 1126 | Check | | 143.64 | 18,555.59 |
| 3/18 | 1128 | Check | | 1,875.03 | |
| 3/18 | 1127 | Check | | 595.06 | |
| 3/18 | 1124 | Check | | 529.20 | |
| 3/18 | 1112 | Check | | 205.70 | 15,350.58 |
| 3/21 | | Deposit | 460.00 | | 15,810.58 |
| 3/22 | | Deposit | 1,051.25 | | |
| 3/22 | 1084 | Check | | 6,556.00 | |
| 3/22 | 1123 | Check | | 682.95 | |
| 3/22 | 1104 | Check | | 507.27 | 10,115.61 |
| 3/23 | 1130 | Check | | 334.00 | |
| 3/23 | 1134 | Check | | 100.00 | 9,681.61 |
| 3/25 | | Deposit | 85.00 | | |
| 3/25 | 1131 | Check | | 300.00 | |
| 3/25 | 1132 | Check | | 213.75 | 9,252.86 |
| 3/28 | | Deposit | 3,289.11 | | |
| 3/28 | 1133 | Check | | 100.00 | 12,441.97 |
| 3/29 | | Deposit | 2,496.20 | | |
| 3/29 | 1135 | Check | | 315.56 | |
| 3/29 | 1129 | Check | | 66.10 | 14,566.51 |
| 3/30 | | Deposit | 400.00 | | |
| 3/30 | | Return Item Charge - Paper AZ 110330 | | 920.20 | |
| 3/30 | | Return Item Fee AZ 110330 | | 12.00 | |
| 3/30 | 1137 | Check | | 1,654.12 | |
| 3/30 | 1142 | Check | | 100.00 | |
| 3/30 | 1136 | Check | | 79.47 | 12,200.72 |
| 3/31 | | Deposit | 2,034.00 | | |
| 3/31 | 1117 | Check | | 638.77 | |
| 3/31 | | Check | | 388.51 | 13,209.44 |
| **Ending balance on 3/31** | | | | | 13,209.44 |
| **Totals** | | | **$52,159.33** | **$40,478.85** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number:  **6249366631**  ■ March 1, 2011 - March 31, 2011  ■ Page 4 of 6



**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
|  | 3/11 | 1,962.57 | 1091 * | 3/11 | 781.91 | 1121 | 3/16 | 488.20 |
|  | 3/31 | 386.51 | 1092 | 3/10 | 352.80 | 1123 * | 3/22 | 682.95 |
| 1074 | 3/7 | 39.25 | 1093 | 3/15 | 1,211.78 | 1124 | 3/18 | 529.20 |
| 1075 | 3/7 | 39.25 | 1094 | 3/18 | 160.32 | 1125 | 3/17 | 218.79 |
| 1076 | 3/1 | 300.00 | 1095 | 3/14 | 628.25 | 1126 | 3/17 | 143.64 |
| 1077 · | 3/1 | 100.00 | 1104 * | 3/22 | 507.27 | 1127 | 3/18 | 595.08 |
| 1078 | 3/1 | 100.00 | 1106 ~ | 3/15 | 300.00 | 1128 | 3/18 | 1,875.03 |
| 1079 | 3/1 | 997.86 | 1107 | 3/15 | 150.00 | 1129 | 3/29 · | 56.10 |
| 1080 | 3/8 | 45.00 | 1108 | 3/16 | 100.00 | 1130 | 3/23 : | 334.00 |
| 1081 | 3/17 | 564.50 | 1109 | 3/11 | 400.00 | 1131 | 3/25 | 300.00 |
| 1082 | 3/17 | 186.30 | 1110 | 3/11 | 50.00 | 1132 | 3/25 | 213.75 |
| 1083 | 3/4 | 701.25 | 1111 | 3/11 | 100.00 | 1133 | 3/28 | 100.00 |
| 1084 · | 3/22 | 5,558.00 | 1112 | 3/18 | 205.70 | 1134 | 3/23 | 100.00 |
| 1085 | 3/4 | 150.00 | 1114 * | 3/11 | 150.00 | 1135 | 3/29 | 315.56 |
| 1086 | 3/4 | 2,639.85 | 1115 | 3/16 | 826.85 | 1136 | 3/30 : | 79.47 |
| 1087 | 3/15 | 3,319.12 | 1117 * | 3/31 | 638.77 | 1137 | 3/30 · | 1,654.12 |
| 1088 | 3/7 | 2,342.50 | 1118 | 3/14 | 4,000.00 | 1142 * | 3/30 | 100.00 |
| 1089 | 3/11 | 630.52 | 1120 · | 3/17 | 1,176.96 |  |  |  |

* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Paid and Deposited Items | 122 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** |  |  |  |  | **$0.00** |

Enjoy Convenient Banking!

- One username and password for your Wells Fargo accounts
- Account Alerts for Wells Fargo checking, savings or CDs, ATM/debit card, credit card, mortgage, and brokerage accounts
- Customized Mobile Banking apps for smartphones including BlackBerry, iPhone, Palm, and Android-operated mobile devices*. Go to wf.com to download your app.

Every Online Banking customer automatically has free access to Mobile Banking**. Go directly to wf.com on your mobile device and sign on with your Online Banking username and password. Then take advantage of our optimized mobile website to transfer funds, pay bills and more.

Text Banking is available to all Wells Fargo customers - just sign up at wf.com/text. After you sign up, send a simple text request to 93557 (WELLS) to get your account information, including BAL for current account balances***, ACT for account activity and COM for a list of all text commands.

*iPhone is a trademark of Apple Inc., registered in the U.S. and other countries. The trademark BlackBerry is owned by Research In Motion Limited and is registered in the United States. Android is a trademark of Google, Inc., and its related companies. Motorola is registered in the US Patent & Trademark Office. Palm is a trademark of Palm, Inc.
**Text and Mobile Banking is free from Wells Fargo, but your mobile carrier's text messaging and web access charges may apply.

Account number: **6249366631**   ■   March 1, 2011 - March 31, 2011   ■   Page 5 of 6



---

\*\*\*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchant.

 **IMPORTANT ACCOUNT INFORMATION**

AMENDMENT TO FUNDS AVAILABILITY POLICY
Starting on or about May 9, 2011, and ending on June 22, 2011 (subject to the location of the deposit transaction):

We will increase the amount of funds made available to you if a hold is placed against your deposit. If a hold is placed, the first $200 of the deposit will be available to you on the first Business Day (second Business Day for certain Alaska deposits) after the day of your deposit. We will notify you if a hold is placed against your deposit and when the full amount of your deposit will become available.

Account number:  6249366631  ■  March 1, 2011 - March 31, 2011  ■  Page 6 of 6



**General statement policies for Wells Fargo Bank**

■ Notice:  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                         $ _____
shown on your statement.                         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.

# Advantage Business Package Checking

Account number: 6249366656 ■ March 1, 2011 - March 31, 2011 ■ Page 1 of 5



BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
PAYROLL ACCOUNT
27372 ALISO CREEK RD STE 100
ALISO VIEJO CA 92656-5339

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

 IMPORTANT ACCOUNT INFORMATION

Please see an important message on the last page of your statement that describes how Wells Fargo posts transactions to your account.

Important Wells Fargo ExpressSend Service Information

We would like to inform you about several recent changes to your Wells Fargo ExpressSend agreement(s) Terms and Conditions Section 10:

Effective immediately
- The maximum aggregate daily transfer limit for account and cash-based service agreements to all remittance network members in Mexico, El Salvador, Guatemala, Honduras, and Argentina is now $1,500 US dollars per day. The daily transfer limit for FAMSA in Mexico will continue at the Mexican peso equivalent for $1,000 US dollars per day.
- The maximum combined total daily amount that can be sent from all account and cash-based service agreements to all countries is now $5,000 US dollars per day.

Account number: **6249366656**   ■ March 1, 2011 - March 31, 2011   ■ Page 2 of 5



- The maximum combined total amount that can be sent during any rolling 30-day period from all account and cash-based service agreements is now $12,500 US dollars.

If you have any questions please call 1-800-556-0605. Thank you for using the ExpressSend service when sending money home.

Do you need to order business checks?
Here are 3 easy ways to order:
1) Login to wellsfargo.com/biz/checks
2) Call Harland Clarke at 1-800-237-8982 (Monday-Friday 5am-9pm PST, Saturday 5am-4pm PST)
3) Contact your banker

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $4,288.71 |
| Deposits/Credits | 74,000.00 |
| Withdrawals/Debits | - 75,980.32 |
| **Ending balance on 3/31** | **$2,308.39** |
| Average ledger balance this period | $6,525.98 |

Account number: **6249366656**

BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
PAYROLL ACCOUNT
California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■ Savings - 000001253848426

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | 50034 | Check | | 1,395.53 | |
| 3/1 | 50028 | Check | | 509.50 | |
| 3/1 | 1030 | Check | | 485.45 | 1,898.23 |
| 3/2 | | Deposit | 3,000.00 | | |
| 3/2 | 1029 | Check | | 681.55 | |
| 3/2 | 50043 | Check | | 356.98 | 3,859.70 |
| 3/4 | | Deposit | 4,000.00 | | |
| 3/4 | 1031 | Cashed Check | | 1,392.03 | 6,467.67 |
| 3/7 | | Deposit | 4,000.00 | | |
| 3/7 | 1032 | Check | | 1,878.30 | 8,589.37 |
| 3/8 | | Deposit | 4,000.00 | | 12,589.37 |
| 3/8 | | Deposit | 4,000.00 | | 16,589.37 |
| 3/10 | | Deposit | 8,000.00 | | |
| 3/10 | | Paychex Inc. Payroll 39234700007377x Beneficial Services IN | | 17,836.82 | |
| 3/10 | 1033 | Check | | 1,804.61 | 2,947.94 |
| 3/11 | | Deposit | 14,000.00 | | |
| 3/11 | | Paychex Tps Texes 030911 39235700012714x Beneficial Services IN | | 13,881.42 | |
| 3/11 | 50049 | Check | | 184.06 | |
| 3/11 | | Paychex Eib Invoice 110311 x39246900005726 Beneficial Services IN | | 102.50 | 2,779.96 |
| 3/14 | | Deposit | 4,000.00 | | |
| 3/14 | 50069 | Check | | 1,432.46 | |
| 3/14 | 1034 | Check | | 840.55 | 4,506.95 |
| 3/15 | | Deposit | 3,000.00 | | 7,506.95 |

Account number: **6249366656** ■ March 1, 2011 - March 31, 2011 ■ Page 3 of 5



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/16 | | Deposit | 3,000.00 | | 10,506.95 |
| 3/17 | 50064 | Check | | 5,859.88 | 4,647.07 |
| 3/18 | | Deposit | 3,000.00 | | 7,647.07 |
| 3/21 | | Deposit | 5,000.00 | | |
| 3/21 | 1035 | Check | | 2,692.54 | |
| 3/21 | 50067 | Check | | 224.95 | 9,729.58 |
| 3/22 | | Deposit | 6,000.00 | | 15,729.58 |
| 3/23 | | Deposit | 6,000.00 | | 21,729.58 |
| 3/24 | | Deposit | 2,000.00 | | |
| 3/24 | | Paychex Inc. Payroll 39415000008958x Beneficial Services IN | | 14,738.45 | |
| 3/24 | 50053 | Check | | 536.74 | 8,454.39 |
| 3/25 | | Deposit | 3,000.00 | | |
| 3/25 | | Paychex Tps Taxes 110323 39416300012539x Beneficial Services IN | | 7,992.05 | |
| 3/25 | 50070 | Check | | 289.31 | |
| 3/25 | | Paychex Eib Invoice 110325 x39427500015668 Beneficial Services IN | | 92.00 | 3,081.03 |
| 3/28 | 50074 | Check | | 423.51 | |
| 3/28 | 50086 | Check | | 349.13 | 2,308.39 |
| Ending balance on 3/31 | | | | | 2,308.39 |
| **Totals** | | | **$74,000.00** | **$75,980.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1029 | 3/2 | 681.55 | 1035 | 3/21 | 2,692.54 | 50064 * | 3/17 | 5,859.88 |
| 1030 | 3/1 | 485.45 | 50028 * | 3/1 | 509.50 | 50067 * | 3/21 | 224.95 |
| 1031 | 3/4 | 1,392.03 | 50034 * | 3/1 | 1,395.53 | 50069 * | 3/14 | 1,432.46 |
| 1032 | 3/7 | 1,878.30 | 50043 * | 3/2 | 356.98 | 50070 | 3/25 | 289.31 |
| 1033 | 3/10 | 1,804.61 | 50049 * | 3/11 | 184.05 | 50074 * | 3/28 | 423.51 |
| 1034 | 3/14 | 840.55 | 50063 * | 3/24 | 536.74 | 50086 * | 3/28 | 349.13 |

*\* Gap in check sequence.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 40 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Your three (3) month waiver of the Monthly Service Fee is about to come to an end on your Wells Fargo Business Services Package account. You will be assessed this fee on your next statement as your Package account does not meet the necessary qualification for additional waivers.

Please contact your banker or call the National Business Banking Center at the number located at the top of your statement to learn how to continue to have this account's Monthly Service Fee waived.

Account number:  **6249366656**  ▪ March 1, 2011 - March 31, 2011  ▪ Page 4 of 5



 IMPORTANT ACCOUNT INFORMATION

AMENDMENT TO FUNDS AVAILABILITY POLICY
Starting on or about May 9, 2011, and ending on June 22, 2011 (subject to the location of the deposit transaction):

We will increase the amount of funds made available to you if a hold is placed against your deposit. If a hold is placed, the first $200 of the deposit will be available to you on the first Business Day (second Business Day for certain Alaska deposits) after the day of your deposit. We will notify you if a hold is placed against your deposit and when the full amount of your deposit will become available.

Account number: 6249366656 ■ March 1, 2011 - March 31, 2011 ■ Page 5 of 5



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery. P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

From: 9496994917      Page: 18/20      Date: 4/18/2011 3:31:27 PM

# Advantage Business Package Checking

Account number:  6249366664  ■  March 1, 2011 - March 31, 2011  ■  Page 1 of 3



BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
PAYROLL TAX ACCOUNT
27372 ALISO CREEK RD STE 100
ALISO VIEJO CA 92656-5339

Insight Resource Center offers free access to business
information and advice through videos, articles, podcasts and other resources.
This site offers objective information from industry experts, best practices from
real business owners, as well as numerous Wells Fargo solutions that can help you
run your business. Visit the site at wellsfargobusinessinsights.com.

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz
A check mark in the box indicates you have these convenient
services with your account. Go to wellsfargo.com/biz or call
the number above if you have questions or if you would like
to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |



 IMPORTANT ACCOUNT INFORMATION

Please see an important message on the last page of your statement that describes how Wells Fargo posts transactions to your account.

Important Wells Fargo ExpressSend Service Information

We would like to inform you about several recent changes to your Wells Fargo ExpressSend agreement(s) Terms and Conditions Section 10:

Effective immediately
 - The maximum aggregate daily transfer limit for account and cash-based service agreements to all remittance network members in Mexico, El Salvador, Guatemala, Honduras, and Argentina is now $1,500 US dollars per day. The daily transfer limit for FAMSA in Mexico will continue at the Mexican peso equivalent for $1,000 US dollars per day.
 - The maximum combined total daily amount that can be sent from all account and cash-based service agreements to all countries is now $5,000 US dollars per day.

Account number:  6249366664   ■  March 1, 2011 - March 31, 2011  ■  Page 2 of 3



- The maximum combined total amount that can be sent during any rolling 30-day period from all account and cash-based service agreements is now $12,500 US dollars.

If you have any questions please call 1-800-556-0605. Thank you for using the ExpressSend service when sending money home.

Do you need to order business checks?
Here are 3 easy ways to order:
1) Login to wellsfargo.com/biz/checks
2) Call Harland Clarke at 1-800-237-8982 (Monday-Friday 5am-9pm PST, Saturday 5am-4pm PST)
3) Contact your banker

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $50.03 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$50.03** |
| Average ledger balance this period | $50.03 |

Account number:  6249366664

BENEFICIAL SERVICES INC
DEBTOR IN POSSESSION CH 11
CASE 08:11-BK-1153-ES
PAYROLL TAX ACCOUNT
California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection
Your account is linked to the following for Overdraft Protection:
■  Savings  -  000001253848368

Your three (3) month waiver of the Monthly Service Fee is about to come to an end on your Wells Fargo Business Services Package account. You will be assessed this fee on your next statement as your Package account does not meet the necessary qualification for additional waivers.

Please contact your banker or call the National Business Banking Center at the number located at the top of your statement to learn how to continue to have this account's Monthly Service Fee waived.

 **IMPORTANT ACCOUNT INFORMATION**

AMENDMENT TO FUNDS AVAILABILITY POLICY
Starting on or about May 9, 2011, and ending on June 22, 2011 (subject to the location of the deposit transaction):

We will increase the amount of funds made available to you if a hold is placed against your deposit. If a hold is placed, the first $200 of the deposit will be available to you on the first Business Day (second Business Day for certain Alaska deposits) after the day of your deposit. We will notify you if a hold is placed against your deposit and when the full amount of your deposit will become available.

Account number:  **6249366664**  ■ March 1, 2011 - March 31, 2011  ■ Page 3 of 3



### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

Sheet Seq = 0180769
Sheet 00002 of 00002